**UNITED STATES of America,
Plaintiff–Appellee**

v.

**Delfino MARTINEZ–HERNANDEZ,
Defendant–Appellant.**

**No. 12–40149
Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Feb. 21, 2013.

Renata Ann Gowie, Assistant U.S. Attorney, U.S. Attorney's Office, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Margaret Christina Ling, Assistant Federal Public Defender, Federal Public Defender's Office, Houston, TX, for Defendant–Appellant.

Before SMITH, DeMOSS, and SOUTHWICK, Circuit Judges.

PER CURIAM: \*

Delfino Martinez–Hernandez (Martinez) appeals the sentence imposed following his guilty plea conviction for illegal reentry in violation of 8 U.S.C. § 1326(a), (b)(1). He argues for the first time on appeal that his supervised release term was procedurally unreasonable (1) because the district court

did not explain why it imposed the term despite the statement in United States Sentencing Guideline § 5D1.1(c), which indicates that supervised release should not ordinarily be imposed when the defendant is a deportable alien, and (2) because the district court gave no notice of its intent to depart from § 5D1.1(c). In addition, Martinez argues that his sentence is not entitled to a presumption of reasonableness on appellate review and that his sentence is substantively unreasonable because the district court failed to take § 5D1.1(c) into account.

The district court did not plainly err in imposing a term of supervised release. *See United States v. Dominguez–Alvarado*, 695 F.3d 324, 327–30 (5th Cir.2012). In making its sentencing determination, the district court adopted the presentence report, which summarized § 5D1.1(c) and listed Martinez's extensive criminal history and numerous deportations. *See United States v. Ollison*, 555 F.3d 152, 164 (5th Cir.2009). The court considered the Sentencing Guidelines, the factors set forth in 18 U.S.C. § 3553(a), the Government's argument in favor of a sentence at the top of the advisory sentencing guidelines range, and Martinez's argument in favor of a sentence at the low end of the range. After these considerations, the court implicitly rejected Martinez's request, found that a guidelines sentence was appropriate and not greater than necessary, and imposed a prison term at the top of the guidelines range and a supervised release term. The court's explanation of its sentencing decision was sufficient. *See United States v. Rodriguez*, 523 F.3d 519, 525–26 (5th Cir.2008); *United States v. Mares*, 402 F.3d 511, 519 (5th Cir.2005). Because the supervised release term was within the statutory and guidelines ranges for the offense of conviction, it was not a departure; therefore, no notice was required. *See Dominguez–Alvarado*, 695 F.3d at 329.

As for substantive reasonableness, Martinez's supervised release term was a guidelines sentence notwithstanding § 5D1.1(c), *see id.*, and thus is entitled to a rebuttable presumption of reasonableness on appellate review. *See United States v. Cooks*, 589 F.3d 173, 186 (5th Cir.2009). Although Martinez argues that his sentence is unreasonable because the district court failed to take § 5D1.1(c) into account, the court was aware of this provision because it was discussed in the presentence report, which the court adopted without objection from Martinez. Moreover, because the district court exercised its discretion to order a guidelines sentence, *see Dominguez–Alvarado*, 695 F.3d at 329, we infer that the court considered all the factors for a fair sentence set forth in the Sentencing Guidelines. *Mares*, 402 F.3d at 519. In view of the foregoing, Martinez fails to overcome the presumption that his sentence is reasonable. *See Cooks*, 589 F.3d at 186.

The judgment of the district court is AFFIRMED.